**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Pedro HERNANDEZ–PEREZ, a/k/a
Johnny Garcia, Defendant–
Appellant.**

No. 15–7010.

United States Court of Appeals,
Tenth Circuit.

Dec. 10, 2015.

Gregory Dean Burris, Linda A. Epperley, Office of the United States Attorney, Muskogee, OK, for Plaintiff–Appellee.

John C. Arceci, Virginia L. Grady, Office of the Federal Public Defender, Denver, CO, for Defendant–Appellant.

Before KELLY, LUCERO, and McHUGH, Circuit Judges.*

---

\* After examining the briefs and the appellate record, this three-judge panel has determined unanimously that oral argument would not be of material assistance in the determination of this appeal. *See* Fed. R.App. P. 34(a); 10th Cir. R. 34.1(G). The cause is therefore ordered submitted without oral argument.

**ORDER AND JUDGMENT \*\***

PAUL KELLY, JR., Circuit Judge.

Defendant Pedro Hernandez–Perez pled guilty to possession with intent to distribute heroin, 21 U.S.C. § 841(a)(1), (b)(1)(A); 18 U.S.C. § 2, and was sentenced to 57 months' and three years' supervised release. I R. 27–29. Our jurisdiction arises under 28 U.S.C. § 1291. We dismiss the appeal and grant Mr. Hernandez–Perez's counsel's motion to withdraw.

*Background*

Mr. Hernandez–Perez was a passenger in a vehicle pulled over by an Oklahoma Highway Patrol trooper. III R. 4. When the driver gave suspicious answers to the trooper's questions, the trooper requested, and the driver granted, permission to search the car. *Id.* After the trooper's dog alerted on both the driver and passenger sides, the trooper discovered bundles of heroin. *Id.* Mr. Hernandez–Perez and the driver were transporting the drugs from Oklahoma City to New York. *Id.*

Without a plea agreement, Mr. Hernandez–Perez pled guilty to count I of a superseding indictment. The probation officer prepared a presentence investigation report (PSR). III R. 1–10. Mr. Hernandez–Perez qualified for the "safety valve," under 18 U.S.C. §§ 3553(f)(1)-(5), which permitted the judge to sentence him under the advisory guidelines instead of the statutory minimum of ten years under 21 U.S.C. § 841. *See id.* at 8. The PSR calculated Mr. Hernandez–Perez's total offense level as a 25. *Id.* at 6. His base offense level of 30 was adjusted downward for the

---

\*\* This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.

safety-valve adjustment (–2) and for acceptance of responsibility (–3). *Id.* at 5–6. With a criminal history category of I, Mr. Hernandez–Perez's sentencing range came to 57–71 months under the advisory guidelines. *Id.* at 6, 8. Mr. Hernandez–Perez did not object to the PSR and did not request a non-guidelines sentence. At the sentencing hearing, Mr. Hernandez–Perez offered no argument regarding his appropriate sentence, but did apologize to the court for his offense.

Counsel for Mr. Hernandez–Perez has filed a brief pursuant to *Anders v. California*, 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), and has moved to withdraw. *Anders* holds that if counsel finds an appeal "to be wholly frivolous, after a conscientious examination of it, he should so advise the court and request permission to withdraw." 386 U.S. at 744, 87 S.Ct. 1396. Counsel must also submit to the court a brief addressing anything in the record that arguably supports the appeal. *Id.* Counsel has addressed possible challenges to the conviction as well as the sentence and expressed her professional opinion that no facts support such challenges. Counsel served the brief and the motion to withdraw on Mr. Hernandez–Perez, and the docket sheet reflects that the clerk of court also notified him and he did not file a brief. *See* 10th Cir. R. 46.4(B)(2).

We have conducted our own review of the record and agree that there are no non-frivolous issues for appeal. The record reflects a plea that is knowing and voluntary, and no factual errors are apparent in the PSR or in the calculation of the advisory guideline range. *See Gall v. United States*, 552 U.S. 38, 51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007) (discussing procedural reasonableness). A potential ten-year mandatory minimum sentence did not apply because of the safety-valve reduction, and Mr. Perez–Hernandez received a sentence at the bottom of the guideline range. A sentence within the properly calculated guideline range is presumptively reasonable, with the burden on the defendant to rebut the presumption and demonstrate that the sentence is unreasonable. *United States v. Kristl*, 437 F.3d 1050, 1054 (10th Cir.2006). In these circumstances, Mr. Perez–Hernandez lacks an argument that his sentence was procedurally or substantively unreasonable.

We DISMISS the appeal and GRANT the pending motion to substitute counsel and GRANT counsel's motion to withdraw.